# United States Bankruptcy Court
## Southern District of New York

**IN RE:**

Peter Matt & Co., Inc.

<span style="text-align:center">Debtor(s)</span>

Case No. **09-23634**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 17,030,678.37 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 10,159,904.40 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | $ 6,758,821.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 27 | $ 17,030,678.37 | $ 16,918,725.42 | |

<span style="writing-mode:vertical">© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</span>

**IN RE** Peter Matt & Co., Inc.        Case No. **09-23634**

_Debtor(s)_                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | | |
| | | | **TOTAL** | 0.00 |

(Report also on Summary of Schedules)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**

<div align="center">Debtor(s)           (If known)</div>

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash-Fidelity Oper #X08083305** | | **0.00** |
| | | **JPChase Checking Acct  000258501691865** | | **27,487.32** |
| | | **JPChase Money Market Acct  000258501691866** | | **867.46** |
| | | **Keybank** | | **0.00** |
| | | **Security Deposits** | | **33,159.21** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                                        Case No. **09-23634**

Debtor(s)                                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | | **2,110,348.71** |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Other contingent and unliquidated claims** | | **8,958,452.67** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment, furnishings and supplies** | | **10,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory** | | **5,890,363.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

IN RE **Peter Matt & Co., Inc.**                                         Case No. **09-23634**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **17,030,678.37** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Peter Matt & Co., Inc.        Case No. **09-23634**

<div align="center">Debtor(s)        (If known)</div>

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds $136,875.

(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                                    Case No. **09-23634**

_____Debtor(s)_____                                    _____(If known)_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Capstone**<br>**1350 Avenue Of The Americas**<br>**New York, NY  10022** | | | **Subordinated Debt Facility Secured by Inventory and Accounts Receivable.**<br><br>VALUE $ **17,030,678.37** | | | | 6,804,856.99 | |
| ACCOUNT NO.<br><br>**First Capital Corp (FCC)**<br>**125 Town Park Drive**<br>**Kennesaw, GA  30144** | | | **8/25/2008; Asset Based Lending Facility secured by Inventory and Accounts Receivable.**<br><br>VALUE $ **3,355,047.41** | | | | 3,355,047.41 | |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |

**0** continuation sheets attached

Subtotal
(Total of this page) $ **10,159,904.40**  $

Total
(Use only on last page) $ **10,159,904.40**  $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                                      Case No. **09-23634**
_____
                        Debtor(s)                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed Schedules. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                    Case No. **09-23634**

Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY  10504** | | | 7/31/2009 | | | | 331.61 |
| ACCOUNT NO.<br><br>**Akin Bay Company LLC**<br>**780 Third Ave**<br>**New York, NY  10017-2024** | | | 9/1/2008 - 10/1/2008 | | | | 597,500.00 |
| ACCOUNT NO.<br><br>**Allora Vineyards**<br>**PO Box 1008**<br>**St. Helena, CA  94574** | | | 12/18/2008 | | | | 12,200.00 |
| ACCOUNT NO.<br><br>**Alpine Pacific Wine Co. Ltd**<br>**133 Mt. Cass Rd.**<br>**Amberley,    NEWZEALAND** | | | 7/3/2009 | | | | 38,350.00 |

**17** continuation sheets attached

Subtotal<br>(Total of this page) $ **648,381.61**

Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**     Case No. **09-23634**

Debtor(s)       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **American Express** <br> **PO Box 2855** <br> **New York, NY 10116-2855** | | | 7/30/2009 | | | | **2,762.92** |
| ACCOUNT NO. <br> **Anthony Road Wine Company** <br> **1020 Anthony Road** <br> **Penn Yann, NY 14527** | | | 12/11/2008 | | | | **3,500.00** |
| ACCOUNT NO. <br> **Antucura** <br> **Barrandica S/N** <br> **Mendoza, ARGENTINA** | | | 9/24/2008 | | | | **123,813.40** |
| ACCOUNT NO. <br> **Anura Vineyards** <br> **Box 192 Simondium Road** <br> **Simondium, S. AFRICA** | | | 8/5/2008 | | | | **13,000.00** |
| ACCOUNT NO. <br> **Apollonio** <br> **Via San Pietro In Luma 7** <br> **Monteroni (LE), ITALY** | | | 2/29/2008 - 1/14/2009 | | | | **123,094.76** |
| ACCOUNT NO. <br> **Astrale E Terra** <br> **5017 Silverado Trail** <br> **Napa, CA 94558** | | | 7/27/2006 - 8/8/2008 | | | | **33,346.00** |
| ACCOUNT NO. <br> **Beau Joubert** <br> **PO Box 1114/Poladraai Rd.** <br> **Stellenbosch, S. AFRICA** | | | 8/5/2008 - 5/4/2009 | | | | **81,176.80** |

Sheet no. **1** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **380,693.88**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**

Debtor(s)      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bernhard Eifel**<br>**Laurentiusstrabe 17**<br>**Trittenheim (54349),    GERMANY** | | | 10/27/2008 | | | | 33,662.59 |
| ACCOUNT NO.<br>**Bioghetto**<br>**4 Chemin De Fontenille**<br>**Clermont L'Herault,    FRANCE** | | | 8/18/2008 - 12/3/2008 | | | | 30,483.68 |
| ACCOUNT NO.<br>**Birgi** | | | 3/20/2008 - 12/18/2008 | | | | 53,143.49 |
| ACCOUNT NO.<br>**Bodega Sottano**<br>**Route 7 And Costa Flores S/N**<br>**Perdriel, Lujan De Cuyo,    ARGENTINA** | | | 5/2/2008 | | | | 7,318.32 |
| ACCOUNT NO.<br>**Bodegas Castillo Viejo**<br>**Ruta 68, Km 24**<br>**Las Piedras, Canelones,    URUGUAY** | | | 5/2/2008 | | | | 17,990.10 |
| ACCOUNT NO.<br>**Bodegas Y Vinedos Rauda**<br>**Carretera De Pedrosa, S/N**<br>**ROA, Burgos,    9300** | | | 9/17/2008 | | | | 30,545.98 |
| ACCOUNT NO.<br>**Bodegas Y Vinedos Taverna**<br>**6edos Taverna,** | | | 5/2/2008 | | | | 29,131.43 |

Sheet no. **2** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **202,275.59**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**

<div align="center">Debtor(s)        (If known)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bokish Ranches**<br>**18721 Cherry Road**<br>**Lodi, CA 95240** | | | 3/6/2009 | | | | **7,650.00** |
| ACCOUNT NO.<br>**C. Jungling Weinexport**<br>**Paulinsstrasse 14**<br>**Kesten,    GERMANY** | | | 7/25/2007 - 7/22/2008 | | | | **42,333.90** |
| ACCOUNT NO.<br>**Cafe Europa**<br>**8 Tarleton Road**<br>**Boston, MA 02132** | | | 8/4/2008 - 11/14/2008 | | | | **13,728.00** |
| ACCOUNT NO.<br>**Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN 38461** | | | 7/31/2008 - 7/24/2009 | | | | **12,398.69** |
| ACCOUNT NO.<br>**Cantina Colli Del Soligo**<br>**Vin. L. Tuffolin, 6 - Fr. Solighetto**<br>**Pieve Di Soligo (31053),    ITALY** | | | 11/4/2008 - 4/22/2009 | | | | **71,826.65** |
| ACCOUNT NO.<br>**Cantina Valpantena**<br>**Via Colonia Orfani Di Guerra, 5b**<br>**Quinto, VR (37034),    ITALY** | | | 3/14/2008 | | | | **27,140.38** |
| ACCOUNT NO.<br>**Cantine Ascheri Giacomo**<br>**Via G. Piumati, 23**<br>**Bra, CN,    ITALY** | | | 4/28/2008 - 6/25/2008 | | | | **23,412.56** |

Sheet no. **3** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

<div align="right">

Subtotal
(Total of this page) $ **198,490.18**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

</div>

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**

_____Debtor(s)_____      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Capstone Liquidators**<br>**1350 Avenue Of The Americas**<br>**New York, NY 10022** | | | 3/4/2009 - 8/11/2009 | | | | **225,998.75** |
| ACCOUNT NO.<br>**Casata Monfort**<br>**Via Carlo Sette, 21**<br>**Lavis (TN), ITALY** | | | 7/1/2008 | | | | **51,442.00** |
| ACCOUNT NO.<br>**Champagne Pannier**<br>**23 Rue Roger Catillon**<br>**02400 Chateau Thierry, FRANCE** | | | 6/27/2008 | | | | **90,458.70** |
| ACCOUNT NO.<br>**Chateau Des Correaux**<br>**Leynes (71570), FRANCE** | | | 5/15/2008 | | | | **22,257.03** |
| ACCOUNT NO.<br>**Chateau Miraval**<br>**Domaine De Miraval**<br>**Le Val Provence, FRANCE** | | | 6/13/2008 - 9/9/2008 | | | | **95,282.47** |
| ACCOUNT NO.<br>**Chateau Tournefeuille**<br>**S.C.E.A. Chateau Tournefeuille**<br>**Neac (33500), FRANCE** | | | 2/29/2008 - 9/9/2008 | | | | **9,605.36** |
| ACCOUNT NO.<br>**Corte Campagnola**<br>**Via Paverno .21**<br>**Verona, 37020, ITALY** | | | 11/4/2008 | | | | **79,558.25** |

Sheet no. **4** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **574,602.56**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**               Case No. **09-23634**

Debtor(s)                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL 34102** | | | 3/20/2007 | | | | 19,271.90 |
| ACCOUNT NO.<br>**Diego Genna S.N.C.**<br>**Vina Mazzara, 224**<br>**Marsala (TP), ITALY** | | | 4/10/2008 | | | | 4,871.08 |
| ACCOUNT NO.<br>**Diva Bordeaux**<br>**Windsor Corporate Park Bld. 100**<br>**East Windsor, NJ 08520-1414** | | | 7/11/2008 - 8/18/2008 | | | | 19,657.64 |
| ACCOUNT NO.<br>**Diva Sud**<br>**367 Avenue De La Gare**<br>**Magalas (34480), FRANCE** | | | 10/8/2008 - 12/3/2008 | | | | 250,073.07 |
| ACCOUNT NO.<br>**Diva Vinos**<br>**Genova 4, 3 Ida Ext.**<br>**28004 Madrid, SPAIN** | | | 10/27/2008 | | | | 25,986.23 |
| ACCOUNT NO.<br>**DNT Express Inc.**<br>**381 Broadway**<br>**Menands, NY 12204** | | | 7/17/2009 - 7/31/2009 | | | | 2,368.35 |
| ACCOUNT NO.<br>**Domaine De Fabregues**<br>**Route De Peret**<br>**Aspiran (34800), FRANCE** | | | 11/20/2007 - 2/12/2008 | | | | 1,035.00 |

Sheet no. **5** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **323,263.27**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**

Debtor(s)        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Domaine Ninot** <br> **Le Meix Guillaume** <br> **Rully (71150),  FRANCE** | | | 10/27/2008 | | | | 2,288.33 |
| ACCOUNT NO. <br> **DS Trading** <br> **2493 Las Brisas Drive** <br> **Virginia Beach, VA  23456** | | | 7/1/2008 - 12/25/2008 | | | | 4,824.00 |
| ACCOUNT NO. <br> **Enotheque** <br> **JN Boidron-Corbin Michotte** <br> **Saint Emillion (33330),  FRANCE** | | | 3/23/2008 | | | | 15,607.50 |
| ACCOUNT NO. <br> **Fedex** <br> **PO Box 371461** <br> **Pittsburgh, PA  15250-7461** | | | 7/21/2009 | | | | 449.84 |
| ACCOUNT NO. <br> **Fidelitas** <br> **PO Box 670** <br> **Benton City, WA  99320** | | | 6/24/2008 | | | | 5,900.00 |
| ACCOUNT NO. <br> **Fidelity Investments Institutional Opera** <br> **PO Box 73307** <br> **Chicago, IL  60673-7307** | | | 8/6/2009 | | | | 1,065.00 |
| ACCOUNT NO. <br> **Fond Du Lac Cold Storage** <br> **78 Saw Mill Pond Road** <br> **Edison, NJ  08817** | | | 7/1/2009 - 7/30/2009 | | | | 40,164.10 |

Sheet no. **6** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 70,298.77

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                                    Case No. **09-23634**
_____                          _____
                        Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Fouralt Company** <br> **37 Cours Xavier Amozan** <br> **Bordeaux (33000),    FRANCE** | | | 9/9/2008 | | | | 6,688.00 |
| ACCOUNT NO. <br> **Fox Run Vineyards** <br> **670 Route 14** <br> **Penn Yan, NY  14527** | | | 6/18/2008 | | | | 8,121.42 |
| ACCOUNT NO. <br> **Francois Labet** <br> **Clos De Vougeot** <br> **Vougeot (21640),    FRANCE** | | | 8/18/2008 - 10/27/2008 | | | | 40,593.38 |
| ACCOUNT NO. <br> **Franklin Trucking** <br> **212 Ohio Street** <br> **Buffalo, NY  14204** | | | 8/6/2009 | | | | 6.22 |
| ACCOUNT NO. <br> **Free Run Juice** <br> **2517 Gates Avenue** <br> **Redondo Beach, CA  90278** | | | 7/28/2009 | | | | 365.40 |
| ACCOUNT NO. <br> **Garrison Transportation Services** <br> **1510 South 3600 West** <br> **Salt Lake City, UT  84104** | | | 7/24/2009 - 7/29/2009 | | | | 5,379.30 |
| ACCOUNT NO. <br> **Geografico** <br> **Via Molinaccio, 7** <br> **Gaiole In Chianti (SI),    ITALY** | | | 2/23/2004 - 4/20/2009 | | | | 647,829.52 |

Sheet no. **7** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **708,983.24**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                                      Case No. **09-23634**
_____                    _____
Debtor(s)                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Grant Thornton**<br>**33570 Treasury Center**<br>**Chicago, IL  60694-3500** | | | 4/24/2009 | | | | **9,193.00** |
| ACCOUNT NO.<br><br>**Grupo Galiciano**<br>**Meder S/N 36457, Salvaterra Do Mino**<br>**Pontevedra,    ITALY** | | | 7/28/2008 | | | | **60,000.00** |
| ACCOUNT NO.<br><br>**Herman Oliver**<br>**995 Cooper Road**<br>**Social Circle, GA  30025** | | | 7/15/2009 | | | | **500.00** |
| ACCOUNT NO.<br><br>**Herrick, Feinstein LLP**<br>**2 Park Avenue**<br>**New York, NY  10016** | | | 10/8/2008 | | | | **17,500.00** |
| ACCOUNT NO.<br><br>**Hilltop Nwszmely LTD**<br>**Budapest (1024),    HUNGARY** | | | 3/2/2009 | | | | **75,973.94** |
| ACCOUNT NO.<br><br>**International Cellars**<br>**8472B Tyco Rd**<br>**Vienna, VA  22182-7507** | | | 5/22/2009 - 6/22/2009 | | | | **112,072.76** |
| ACCOUNT NO.<br><br>**Jaspan, Schlesinger, Hoffman LLP**<br>**300 Garden City Plaza**<br>**Garden City, NY  11530** | | | 9/26/2008 - 3/12/2009 | | | | **18,710.00** |

Sheet no. ____**8**__ of __**17**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **293,949.70**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**            Case No. **09-23634**

                  Debtor(s)                                             (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Joern Tittel <br> C/O Peter Matt & Co., Inc. <br> 4 MacDonald Avenue <br> Armonk, NY 10504 | | | | | | | 432.00 |
| ACCOUNT NO. <br> JSC Bookkeeping Service, LLC <br> One International Blvd. <br> Mahwah, NJ 07495-0400 | | | 12/8/2008 - 4/7/2009 | | | | 1,365.00 |
| ACCOUNT NO. <br> K&A Transport Service, Inc. <br> PO Box 360 <br> Madill, OK 73446-0360 | | | 6/1/2009 | | | | 2,711.00 |
| ACCOUNT NO. <br> Kartauserhof <br> Kremser St. <br> A-3610 Weissenkirchen,     GERMANY | | | 8/7/2008 | | | | 40,165.23 |
| ACCOUNT NO. <br> Katten Muchin Rosenman LLP <br> 575 Madison Ave <br> New York, NY 10022-2585 | | | 7/9/2008 - 7/10/2009 | | | | 609,135.07 |
| ACCOUNT NO. <br> Kiona Vineyards And Winery <br> 44612 North Sunset Road <br> Benton City, WA 99320-7500 | | | 9/23/2008 - 8/4/2009 | | | | 47,235.76 |
| ACCOUNT NO. <br> Le Prieure De Saint Jean De Bebian <br> Route De Nizas <br> Pezenas (34120),     FRANCE | | | 9/9/2008 | | | | 42,240.00 |

Sheet no. **9** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **743,284.06**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**        Case No. **09-23634**

Debtor(s)        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Les Verrieres De Montagnac**<br>**8, Rue De La Fontaine**<br>**Montagnac (34530), FRANCE** | | | 9/9/2008 | | | | 33,429.19 |
| ACCOUNT NO.<br>**Louise Fili Ltd.**<br>**310 East 23rd Street**<br>**New York, NY 10010** | | | 2/18/2009 | | | | 1,130.00 |
| ACCOUNT NO.<br>**Lutz And Carr**<br>**300 East 42nd Street**<br>**New York, NY 10017** | | | 4/1/2009 - 7/1/2009 | | | | 7,338.00 |
| ACCOUNT NO.<br>**Maison Champy**<br>**5, Rue Du Grenier A Sel**<br>**Beaune (21200), FRANCE** | | | 7/22/2008 - 8/18/2008 | | | | 124,450.56 |
| ACCOUNT NO.<br>**MALGRA**<br>**Via Nizza 8**<br>**Mombaruzzo (AT) 140946, ITALY** | | | 2/9/2005 - 11/4/2008 | | | | 181,261.54 |
| ACCOUNT NO.<br>**Manicardi** | | | 6/5/2008 | | | | 29,950.00 |
| ACCOUNT NO.<br>**Master Corporate Image**<br>**1022 Windward Ridge Pkwy**<br>**Alpharetta, GA 30022** | | | 10/31/2008 | | | | 11,500.00 |

Sheet no. **10** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **389,059.29**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**        Case No. **09-23634**

<div style="text-align:center">Debtor(s)           (If known)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Md Chaman**<br>**63-11 Queens Blvd**<br>**Woodside, NY 11377** | | | 3/6/2009 | | | | 550.00 |
| ACCOUNT NO.<br>**MHW Ltd - Torley**<br>**1129 Northen Blvd**<br>**Manhasset, NY 11030** | | | 1/8/2009 | | | | 848.00 |
| ACCOUNT NO.<br>**Monarchia Boraszat KFT**<br>**Versszala U. 66**<br>**Eger (3300), HUNGARY** | | | 10/27/2008 | | | | 31,427.02 |
| ACCOUNT NO.<br>**Monarchia Borkereskedelmi Kft**<br>**Kinizsi U. 30-36**<br>**H-1092 Budapest, HUNGARY** | | | 9/20/2004 - 2/19/2009 | | | | 270,995.84 |
| ACCOUNT NO.<br>**Moncaro**<br>**Via Piandole, 7/A**<br>**Montecarrotto (AN), ITALY** | | | 11/9/2004 - 4/22/2009 | | | | 206,281.60 |
| ACCOUNT NO.<br>**Norstar Global Imports Inc.**<br>**95 Smithtown Blvd**<br>**Smithtown, NY 11787** | | | 6/17/2009 - 7/29/2009 | | | | 8,198.40 |
| ACCOUNT NO.<br>**Nyakas**<br>**TOK, Kozponti Major, HUNGARY** | | | 12/04/2008 - 7/24/2009 | | | | 54,528.40 |

Sheet no. **11** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

<div style="text-align:right">Subtotal<br>(Total of this page)   $ <b>572,829.26</b></div>

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**                                    Case No. **09-23634**
_____        _____
Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

<div style="writing-mode: vertical-rl">© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Oakville Ranch 7781 Silverado Trail Napa, CA 94558 | | | 9/23/2008 | | | | 24,940.00 |
| ACCOUNT NO.  Oxford Health Plan PO Box 1697 Newark, NJ 07101-1697 | | | 7/20/2009 | | | | 11,165.75 |
| ACCOUNT NO.  Petersen Imports LLC 8 Beaver Brook Road Littleton, MA 01460 | | | 3/23/2009 - 5/18/2009 | | | | 117,293.83 |
| ACCOUNT NO.  Pierre Morlet 818 Chiles Ave. St. Helena, CA 94574 | | | 12/11/2008 - 2/12/2009 | | | | 15,120.00 |
| ACCOUNT NO.  Pietra Tagliata Srl Contrada Bosco, 104 Marsala (TP), ITALY | | | 9/16/2008 | | | | 21,082.00 |
| ACCOUNT NO.  Pittaro Pietro Pittaro, Via Udine, 67 Zompicchio (33033), ITALY | | | 5/22/2008 - 9/5/2008 | | | | 91,052.80 |
| ACCOUNT NO.  Pocas Port And Douro Wines Rue Visconde Das Devesas, 186 Villa Nova De Gaia, INDONESIA | | | 6/24/2008 - 11/20/2008 | | | | 91,299.72 |

Sheet no. __12__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **371,954.10**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

IN RE **Peter Matt & Co., Inc.**                                        Case No. **09-23634**
_____                            _____
Debtor(s)                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Productos Los Andes**<br>**525 Garden Oaks Blvd.**<br>**Houston, TX 77018** | | | 11/25/2008 - 8/7/2009 | | | | **920.00** |
| ACCOUNT NO.<br><br>**Regional Access**<br>**1609 Trumansburg Rd**<br>**Ithaca, NY 14850** | | | 6/30/2009 - 7/21/2009 | | | | **1,241.48** |
| ACCOUNT NO.<br><br>**Rocca Bernarda**<br>**Del Sovrano Militare Ordine De Malta**<br>**Ipplis Udine, Italy, 33040** | | | 4/11/2006 - 4/29/2009 | | | | **232,105.65** |
| ACCOUNT NO.<br><br>**Rosamond Rice**<br>**2113 Vestal Ave**<br>**Los Angeles, CA 90026** | | | 12/15/2008 | | | | **250.00** |
| ACCOUNT NO.<br><br>**Sarah's Vineyard**<br>**4005 Hecker Pass Hwy.**<br>**Gilroy, CA 95020** | | | 11/17/2008 | | | | **6,720.00** |
| ACCOUNT NO.<br><br>**Seidelberg**<br>**PO Box 505**<br>**Suider-Paarl (7642), S. AFRICA** | | | 8/5/2008 | | | | **21,192.00** |
| ACCOUNT NO.<br><br>**Silverman Acampora LLP**<br>**100 Jericho Quadrangle**<br>**Jericho, NY 11753** | | | 5/6/2009 - 6/3/2009 | | | | **7,449.36** |

Sheet no. **13** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **269,878.49**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**          Case No. **09-23634**

Debtor(s)          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires (1025),   ARGENTINA** | | | 7/27/2009 | | | | 40,580.37 |
| ACCOUNT NO.<br>**Smith-Madrone Winery**<br>**PO Box 451, 4022 Spring Mountain Rd**<br>**St. Helena, CA  94574** | | | 9/4/2008 | | | | 12,000.00 |
| ACCOUNT NO.<br>**Sommelier Wine Academy**<br>**2 Kingswood Way**<br>**South Salem, NY  10590** | | | 1/19/2009 | | | | 300.00 |
| ACCOUNT NO.<br>**Staples Business Advantage**<br>**PO Box 30851**<br>**Hartford, CT  06150-0851** | | | 12/31/2008 - 8/1/2009 | | | | 238.31 |
| ACCOUNT NO.<br>**Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | | | 11/10/2005 - 8/6/2009 | | | | 202,111.32 |
| ACCOUNT NO.<br>**Stuarts Corporate Services**<br>**PO Box 2510**<br>**Grand Cayman, KYI-1104,** | | | 10/1/2008 - 7/14/2009 | | | | 24,914.49 |
| ACCOUNT NO.<br>**Stuarts Walker Hersant**<br>**4th Floor Cayman Financial Center**<br>**Grand Cayman,** | | | 10/30/2008 | | | | 4,577.81 |

Sheet no. **14** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **284,722.30**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**
_____
Debtor(s)                                  (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **The Wine Merchant** <br> **PO Box 401** <br> **Ardmore, PA 19003** | | | 7/14/2009 - 7/31/2009 | | | | **124.96** |
| ACCOUNT NO. <br><br> **Torley Pezsgopinceszet Kft.** <br> **Haros Utca 2-6** <br> **Budapest (1222), HUNGARY** | | | 3/2/2009 - 6/9/2009 | | | | **13,661.60** |
| ACCOUNT NO. <br><br> **Transo** <br> **3000 Connecticut Ave NW** <br> **Washington DC, 20008** | | | 6/10/2009 - 7/10/2009 | | | | **16,306.10** |
| ACCOUNT NO. <br><br> **USA Wines CT (Vendor)** <br> **1005 South St** <br> **Suffield, CT 06078** | | | 5/7/2009 - 6/25/2009 | | | | **15,872.37** |
| ACCOUNT NO. <br><br> **Vicentini** <br> **Via Cesare Battisti. 62/C** <br> **Ai Colli (VR) 37030, ITALY** | | | 8/22/2008 | | | | **6,764.21** |
| ACCOUNT NO. <br><br> **Vigne Irpine** <br> **Via Taverna Della Fugura 58/B,** <br> **83030 Santa Poalina, ITALY** | | | 11/12/2007 - 7/1/2008 | | | | **46,267.75** |
| ACCOUNT NO. <br><br> **Vignobles LVDH** <br> **2600 Amanda Court** <br> **Woodstock, MD 21163** | | | 9/19/2008 - 5/19/2009 | | | | **53,393.16** |

Sheet no. **15** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **152,390.15**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Peter Matt & Co., Inc.**                                    Case No. **09-23634**
_____                    _____
Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Villa Cervia**<br>**SS 553 KM. 13.6**<br>**64024 Notaresco (TE) PI, ITALY** | | | 11/11/2008 - 4/22/2009 | | | | 21,908.12 |
| ACCOUNT NO.<br>**Vina Hermosa**<br>**Avenida La Rioja**<br>**Gimileo La Rioja 26221, ITALY** | | | 4/30/2008 | | | | 31,037.40 |
| ACCOUNT NO.<br>**Vinicola Decordi**<br>**Villa Del Brede, 6**<br>**26045 Motta Baluffi (CR), ITALY** | | | 7/22/2008 - 1/14/2009 | | | | 142,938.86 |
| ACCOUNT NO.<br>**Vinicola Negri**<br>**Via Fossamana, 29**<br>**San Giorgio (MN) 46038, ITALY** | | | 4/28/2008 | | | | 18,890.55 |
| ACCOUNT NO.<br>**WB Mason Company Inc.**<br>**PO Box 111, 59 Centre Street**<br>**Brockton, MA 02303** | | | 7/13/2009 | | | | 111.03 |
| ACCOUNT NO.<br>**Weingut Clusserath-Weiler**<br>**Trittenheim 54349, GERMANY** | | | 7/22/2008 | | | | 16,626.54 |
| ACCOUNT NO.<br>**Weingut Ernst Weisbrodt**<br>**Saar Street 3**<br>**67150 Niederkirchen, GERMANY** | | | 7/22/2008 | | | | 8,842.74 |

Sheet no. **16** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **240,355.24**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

IN RE **Peter Matt & Co., Inc.**       Case No. **09-23634**

<div align="center">Debtor(s)           (If known)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Weingut Franz-Josef Eifel**<br>**Trittenheim 54349,    GERMANY** | | | 7/22/2008 | | | | **4,257.06** |
| ACCOUNT NO.<br>**Weingut Peter Stolleis**<br>**Neustadt An Der Weintras,    GERMANY** | | | 7/22/2008 | | | | **22,697.99** |
| ACCOUNT NO.<br>**Weingut PMC**<br>**Triftgasse 21,    GERMANY** | | | 6/9/2009 | | | | **41,199.90** |
| ACCOUNT NO.<br>**Winebridge Distribution Services, Inc.**<br>**PO Box 2449**<br>**Toluca Lake, CA  91610-0449** | | | 7/2/2009 | | | | **196.59** |
| ACCOUNT NO.<br>**Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | | | 12/31/2004 - 8/7/2009 | | | | **265,057.79** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **17** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

<div align="right">

Subtotal
(Total of this page)   $ **333,409.33**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $ **6,758,821.02**

</div>

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Peter Matt & Co., Inc.       Case No. **09-23634**

<div align="center">Debtor(s)           (If known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Peter Matt** | **Employment**<br>**Contract Date: 4/1/2007**<br>**Salary Plus Performance Bonus**<br>**Payment: $7,040.00**<br>**Frequency: Semi-monthly** |
| **Ricoh America Corp.** | **Equipment Lease**<br>**Contract Date: 6/2/2009**<br>**Term/Exp: 6/2/2011**<br>**Copier/Fax/Scanner**<br>**Payment: $698.67**<br>**Frequency: Monthly** |
| **Cellar Door Selections** | **Other**<br>**Contract Date: 7/1/2009**<br>**Payment of Goods**<br>**Payment: $2.500.00**<br>**Frequency: Monthly**<br>**Total Due: $12,500.00** |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL 34102** | **Other**<br>**Contract Date: 6/26/2009**<br>**Payment of Goods**<br>**Payment: $1,000.00**<br>**Frequency: Monthly**<br>**Total due: $19,271.90** |
| **4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY 10504** | **RE Lease**<br>**Contract Date: 6/27/2008**<br>**Term/Exp: 2/28/2012**<br>**Rent for office space**<br>**Payment: $5,028.30**<br>**Frequency: Monthly** |
| **Verizon** | **Service**<br>**Account No. 914-273-6610**<br>**Term/Exp: 9/4/2009**<br>**Frequency: Monthly** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** **Peter Matt & Co., Inc.**          Case No. <u>**09-23634**</u>
         Debtor(s)          (If known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Peter Matt & Co., Inc.**      Case No. **09-23634**

<div align="center">Debtor(s)          (If known)</div>

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____    Signature: _____

<div align="right">Debtor</div>

Date: _____    Signature: _____

<div align="right">(Joint Debtor, if any)</div>

<div align="right">[If joint case, both spouses must sign.]</div>

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a

member or an authorized agent of the partnership) of the **Peter Matt & Co., Inc.**

(corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**28** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **September  1, 2009**    Signature: ***/s/ Michael O. Hogan***

<div align="center">**Michael O. Hogan**</div>

<div align="right">(Print or type name of individual signing on behalf of debtor)</div>

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
## Southern District of New York

**IN RE:**                                                          Case No. **09-23634**

**Peter Matt & Co., Inc.**                                          Chapter **11**

<div align="center">Debtor(s)</div>

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### 1. Income from employment or operation of business

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 28,761,518.00 | 2007 - $11,589,762 |
| | 2008 - $11,798,195 |
| | 2009 - $5,373,561 |

### 2. Income other than from employment or operation of business

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

☐ None  *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Advantage Transportation** | **5/22/2009** | **69.14** | **0.00** |
| **All Time Detection INC** | **6/15/2009** | **214.75** | **0.00** |
| **All Time Detection INC** | **7/24/2009** | **315.68** | **0.00** |
| **Allora Vineyards**<br>**PO Box 1008**<br>**St. Helena, CA 94574** | **5/29/2009** | **1,000.00** | **0.00** |
| **Allora Vineyards**<br>**PO Box 1008**<br>**St. Helena, CA 94574** | **6/5/2009** | **1,000.00** | **0.00** |
| **Allstate** | **5/22/2009** | **182.32** | **0.00** |
| **Allstate** | **6/25/2009** | **182.32** | **0.00** |
| **Allstate** | **7/22/2009** | **200.85** | **0.00** |
| **Alpine Pacific Wine Co. Ltd**<br>**133 Mt. Cass Rd.**<br>**Amberley, NEWZEALAND** | **5/29/2009** | **10,000.00** | **0.00** |
| **Alpine Pacific Wine Co. Ltd**<br>**133 Mt. Cass Rd.**<br>**Amberley, NEWZEALAND** | **6/5/2009** | **5,450.00** | **0.00** |
| **Alpine Pacific Wine Co. Ltd**<br>**133 Mt. Cass Rd.**<br>**Amberley, NEWZEALAND** | **7/14/2009** | **4,000.00** | **0.00** |
| **Alpine Pacific Wine Co. Ltd**<br>**133 Mt. Cass Rd.**<br>**Amberley, NEWZEALAND** | **7/29/2009** | **4,000.00** | **0.00** |
| **American Express**<br>**PO Box 2855**<br>**New York, NY 10116-2855** | **6/11/2009** | **2,308.57** | **0.00** |
| **American Express**<br>**PO Box 2855**<br>**New York, NY 10116-2855** | **7/15/2009** | **3,902.04** | **0.00** |
| **Anthony Road Wine Company**<br>**1020 Anthony Road**<br>**Penn Yann, NY 14527** | **7/22/2009** | **250.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670, S. AFRICA** | **5/18/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670, S. AFRICA** | **5/26/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670, S. AFRICA** | **6/2/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670, S. AFRICA** | **6/11/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670, S. AFRICA** | **6/18/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road** | **6/26/2009** | **1,500.00** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| Simondium 7670,   S. AFRICA | | | |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670,   S. AFRICA** | **7/2/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670,   S. AFRICA** | **7/13/2009** | **1,500.00** | **0.00** |
| **Anura Vineyards**<br>**Box 192 Simondium Road**<br>**Simondium 7670,   S. AFRICA** | **7/24/2009** | **1,500.00** | **0.00** |
| **Astrale E Terra**<br>**5017 Silverado Trail**<br>**Napa, CA 94558** | **6/5/2009** | **500.00** | **0.00** |
| **Banner Life Insurance Company** | **5/18/2009** | **550.38** | **0.00** |
| **Banner Life Insurance Company** | **6/16/2009** | **550.38** | **0.00** |
| **Banner Life Insurance Company** | **7/16/2009** | **550.38** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **5/18/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **5/26/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **6/2/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **6/11/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **6/18/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **7/2/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **7/14/2009** | **2,800.00** | **0.00** |
| **Beau Joubert**<br>**PO Box 1114/Poladraai Rd.**<br>**Stellenbosch 7599,   S. AFRICA** | **7/27/2009** | **2,800.00** | **0.00** |
| **Bernhard Eifel**<br>**Laurentiusstrabe 17**<br>**Trittenheim 54349,   GERMANY** | **5/22/2009** | **1,532.23** | **0.00** |
| **Bernhard Eifel**<br>**Laurentiusstrabe 17**<br>**Trittenheim 54349,   GERMANY** | **6/5/2009** | **1,538.31** | **0.00** |
| **Bernhard Eifel**<br>**Laurentiusstrabe 17**<br>**Trittenheim 54349,   GERMANY** | **6/15/2009** | **1,556.13** | **0.00** |
| **Bernhard Eifel**<br>**Laurentiusstrabe 17**<br>**Trittenheim 54349,   GERMANY** | **7/14/2009** | **1,021.48** | **0.00** |
| **Bernhard Eifel**<br>**Laurentiusstrabe 17**<br>**Trittenheim 54349,   GERMANY** | **7/30/2009** | **1,430.18** | **0.00** |
| **BMW Bank** | **6/16/2009** | **833.45** | **0.00** |
| **BMW Bank** | **7/15/2009** | **833.45** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Bodega Sottano**<br>**Route 7 And Costa Flores S/N**<br>**Perdriel, Lujan De Cuyo,   ARGENTINA** | **5/22/2009** | **1,000.00** | **0.00** |
| **Bodega Sottano**<br>**Route 7 And Costa Flores S/N**<br>**Perdriel, Lujan De Cuyo,   ARGENTINA** | **6/5/2009** | **500.00** | **0.00** |
| **Bodegas Castillo Viejo**<br>**Ruta 68, Km 24**<br>**Las Piedras, Canelones,   URUGUAY** | **6/5/2009** | **500.00** | **0.00** |
| **Bodegas Y Vinedos Rauda**<br>**Carretera De Pedrosa, S/N**<br>**ROA, Burgos,   9300** | **6/5/2009** | **548.11** | **0.00** |
| **Bodegas Y Vinedos Taverna**<br>**6edos Taverna,** | **6/5/2009** | **548.13** | **0.00** |
| **Bokish Ranches**<br>**18721 Cherry Road**<br>**Lodi, CA  95240** | **5/29/2009** | **500.00** | **0.00** |
| **Bokish Ranches**<br>**18721 Cherry Road**<br>**Lodi, CA  95240** | **6/5/2009** | **500.00** | **0.00** |
| **Bokish Ranches**<br>**18721 Cherry Road**<br>**Lodi, CA  95240** | **6/15/2009** | **500.00** | **0.00** |
| **Bokish Ranches**<br>**18721 Cherry Road**<br>**Lodi, CA  95240** | **7/22/2009** | **500.00** | **0.00** |
| **C. Jungling Weinexport**<br>**Paulinsstrasse 14**<br>**Kesten 54518,   GERMANY** | **5/22/2009** | **995.65** | **0.00** |
| **C. Jungling Weinexport**<br>**Paulinsstrasse 14**<br>**Kesten 54518,   GERMANY** | **6/5/2009** | **1,072.36** | **0.00** |
| **Cablevision** | **5/21/2009** | **109.85** | **0.00** |
| **Cablevision** | **6/19/2009** | **109.85** | **0.00** |
| **Cablevision** | **7/22/2009** | **109.85** | **0.00** |
| **Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN  38461** | **5/26/2009** | **1,000.00** | **0.00** |
| **Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN  38461** | **6/5/2009** | **1,000.00** | **0.00** |
| **Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN  38461** | **6/22/2009** | **6,398.96** | **0.00** |
| **Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN  38461** | **6/26/2009** | **1,000.00** | **0.00** |
| **Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN  38461** | **7/7/2009** | **4,186.19** | **0.00** |
| **Cahill & Dunn CHB, Inc.**<br>**PO Box 187, 4242 Dry Fork Road**<br>**Hampshire, TN  38461** | **7/16/2009** | **4,021.54** | **0.00** |
| **Cantina Colli Del Soligo**<br>**Vin. L. Tuffolin, 6 - Fr. Solighetto**<br>**Pieve Di Soligo,   ITALY** | **5/22/2009** | **2,779.46** | **0.00** |
| **Cantina Colli Del Soligo**<br>**Vin. L. Tuffolin, 6 - Fr. Solighetto** | **5/29/2009** | **2,010.84** | **0.00** |

| | | | |
|---|---|---|---|
| Pieve Di Soligo, **ITALY** | | | |
| **Cantina Colli Del Soligo**<br>Vin. L. Tuffolin, 6 - Fr. Solighetto<br>Pieve Di Soligo, **ITALY** | 6/3/2009 | 2,031.98 | 0.00 |
| **Cantina Colli Del Soligo**<br>Vin. L. Tuffolin, 6 - Fr. Solighetto<br>Pieve Di Soligo, **ITALY** | 6/5/2009 | 3,082.05 | 0.00 |
| **Cantina Colli Del Soligo**<br>Vin. L. Tuffolin, 6 - Fr. Solighetto<br>Pieve Di Soligo, **ITALY** | 6/23/2009 | 1,532.14 | 0.00 |
| **Cantina Colli Del Soligo**<br>Vin. L. Tuffolin, 6 - Fr. Solighetto<br>Pieve Di Soligo, **ITALY** | 7/2/2009 | 2,052.90 | 0.00 |
| **Cantina Colli Del Soligo**<br>Vin. L. Tuffolin, 6 - Fr. Solighetto<br>Pieve Di Soligo, **ITALY** | 7/14/2009 | 1,021.60 | 0.00 |
| **Cantina Colli Del Soligo**<br>Vin. L. Tuffolin, 6 - Fr. Solighetto<br>Pieve Di Soligo, **ITALY** | 7/29/2009 | 3,065.88 | 0.00 |
| **Caplan & Co. LLC, Insurance** | 5/22/2009 | 200.00 | 0.00 |
| **Capstone Business Credit, LLC** | 5/22/2009 | 1,500.00 | 0.00 |
| **Capstone Business Credit, LLC** | 5/29/2009 | 1,500.00 | 0.00 |
| **Capstone Business Credit, LLC** | 6/5/2009 | 1,500.00 | 0.00 |
| **Capstone Business Credit, LLC** | 6/11/2009 | 3,000.00 | 0.00 |
| **Capstone Business Credit, LLC** | 6/19/2009 | 2,000.00 | 0.00 |
| **Capstone Business Credit, LLC** | 6/29/2009 | 2,420.00 | 0.00 |
| **Capstone Liquidators**<br>1350 Avenue Of The Americas<br>New York, NY 10022 | 7/23/2009 | 3,000.00 | 0.00 |
| **Cellar Door Selections** | 7/1/2009 | 2,500.00 | 0.00 |
| **Cellar Door Selections** | 7/31/2009 | 2,500.00 | 0.00 |
| **Central Parking Systems** | 5/29/2009 | 242.00 | 0.00 |
| **Central Parking Systems** | 6/29/2009 | 242.00 | 0.00 |
| **Central Parking Systems** | 7/27/2009 | 242.00 | 0.00 |
| **Champagne Pannier**<br>23 Rue Roger Catillon<br>02400 Chateau Thierry, **FRANCE** | 6/5/2009 | 565.81 | 0.00 |
| **Chateau Des Correaux**<br>Leynes 71570, **FRANCE** | 5/22/2009 | 1,408.92 | 0.00 |
| **Chateau Des Correaux**<br>Leynes 71570, **FRANCE** | 5/26/2009 | 1,135.13 | 0.00 |
| **Chateau Des Correaux**<br>Leynes 71570, **FRANCE** | 6/5/2009 | 565.80 | 0.00 |
| **Chip Shumway** | 6/15/2009 | 1,088.40 | 0.00 |
| **Chip Shumway** | 7/16/2009 | 977.71 | 0.00 |
| **Chris Ginter** | 6/15/2009 | 1,750.00 | 0.00 |
| **Chris Ginter** | 7/15/2009 | 420.00 | 0.00 |
| **Chris Ginter** | 7/16/2009 | 1,750.00 | 0.00 |
| **Commissioner Of Taxation And Finance** | 5/20/2009 | 2,098.19 | 0.00 |
| **Commissioner Of Taxation And Finance** | 6/19/2009 | 3,021.50 | 0.00 |
| **Commissioner Of Taxation And Finance** | 7/20/2009 | 3,067.10 | 0.00 |
| **Cordaro Shipping** | 5/22/2009 | 2,500.00 | 0.00 |
| **Cordaro Shipping** | 5/29/2009 | 2,000.00 | 0.00 |
| **Cordaro Shipping** | 6/5/2009 | 2,500.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Cordaro Shipping** | 6/15/2009 | 2,575.00 | 0.00 |
| **Corte Campagnola**<br>**Via Paverno .21**<br>**Verona 37020,    ITALY** | 5/22/2009 | 567.49 | 0.00 |
| **Corte Campagnola**<br>**Via Paverno .21**<br>**Verona 37020,    ITALY** | 6/5/2009 | 1,139.47 | 0.00 |
| **Corte Campagnola**<br>**Via Paverno .21**<br>**Verona 37020,    ITALY** | 6/26/2009 | 851.59 | 0.00 |
| **Corte Campagnola**<br>**Via Paverno .21**<br>**Verona 37020,    ITALY** | 7/14/2009 | 567.49 | 0.00 |
| **Corte Campagnola**<br>**Via Paverno .21**<br>**Verona 37020,    ITALY** | 7/29/2009 | 567.68 | 0.00 |
| **CT Corporation** | 7/30/2009 | 270.00 | 0.00 |
| **David Brywka** | 6/15/2009 | 1,000.00 | 0.00 |
| **David Brywka** | 7/16/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 5/22/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 6/5/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 6/19/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 6/26/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 7/3/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 7/10/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 7/17/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 7/24/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 7/24/2009 | 1,148.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 7/31/2009 | 1,000.00 | 0.00 |
| **DC Imports LLC**<br>**631 16th Avenue South**<br>**Naples, FL  34102** | 8/10/2009 | 1,000.00 | 0.00 |
| **Dell Business Credit** | 5/22/2009 | 250.00 | 0.00 |
| **Dell Business Credit** | 6/25/2009 | 250.00 | 0.00 |
| **Dell Business Credit** | 7/27/2009 | 250.00 | 0.00 |
| **Dept. Of Bus. & Professional Regulation** | 6/29/2009 | 1,080.00 | 0.00 |
| **Diva Bordeaux** | 6/2/2009 | 500.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| Windsor Corporate Park Bld. 100<br>East Windsor, NJ 08520-1414 | | | |
| Diva Bordeaux<br>Windsor Corporate Park Bld. 100<br>East Windsor, NJ 08520-1414 | 6/15/2009 | 500.00 | 0.00 |
| Diva Bordeaux<br>Windsor Corporate Park Bld. 100<br>East Windsor, NJ 08520-1414 | 7/22/2009 | 500.00 | 0.00 |
| Diva Sud<br>367 Avenue De La Gare<br>Magalas 34480,    FRANCE | 5/29/2009 | 713.73 | 0.00 |
| Diva Sud<br>367 Avenue De La Gare<br>Magalas 34480,    FRANCE | 6/5/2009 | 517.20 | 0.00 |
| Diva Vinos<br>Genova 4, 3 Ida Ext.<br>28004 Madrid,    SPAIN | 5/22/2009 | 1,021.53 | 0.00 |
| Diva Vinos<br>Genova 4, 3 Ida Ext.<br>28004 Madrid,    SPAIN | 512.79 | 0.00 | 0.00 |
| Division Of ABC | 7/22/2009 | 75.00 | 0.00 |
| Division Of ABC | 7/22/2009 | 300.00 | 0.00 |
| Division Of ABC | 7/31/2009 | 69.00 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 5/22/2009 | 614.16 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 6/5/2009 | 1,466.36 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 6/15/2009 | 1,130.75 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 6/19/2009 | 276.37 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 6/29/2009 | 1,079.12 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 7/9/2009 | 580.94 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 7/20/2009 | 780.90 | 0.00 |
| DNT Express Inc.<br>381 Broadway<br>Menands, NY 12204 | 7/30/2009 | 322.01 | 0.00 |
| Dora Cinelli | 6/15/2009 | 500.00 | 0.00 |
| Dora Cinelli | 7/16/2009 | 658.42 | 0.00 |
| Earthlink | 5/29/2009 | 52.80 | 0.00 |
| Earthlink | 7/9/2009 | 52.80 | 0.00 |
| Earthlink | 7/27/2009 | 52.80 | 0.00 |
| Excise Bond Underwriters | 7/22/2009 | 120.00 | 0.00 |
| Executive Wine Partners Inc. | 6/5/2009 | 162.44 | 0.00 |
| Fedex<br>PO Box 371461<br>Pittsburgh, PA 15250-7461 | 5/29/2009 | 728.27 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Fedex**<br>PO Box 371461<br>Pittsburgh, PA  15250-7461 | 6/15/2009 | 338.45 | 0.00 |
| **Fedex**<br>PO Box 371461<br>Pittsburgh, PA  15250-7461 | 6/29/2009 | 415.49 | 0.00 |
| **Fedex**<br>PO Box 371461<br>Pittsburgh, PA  15250-7461 | 7/20/2009 | 330.43 | 0.00 |
| **Fedex**<br>PO Box 371461<br>Pittsburgh, PA  15250-7461 | 7/27/2009 | 1,055.88 | 0.00 |
| **Fidelitas**<br>PO Box 670<br>Benton City, WA  99320 | 6/5/2009 | 500.00 | 0.00 |
| **Fidelity Investments Institutional Opera**<br>PO Box 73307<br>Chicago, IL  60673-7307 | 7/9/2009 | 965.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 5/18/2009 | 1,500.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 5/22/2009 | 1,500.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 5/29/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 6/5/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 6/15/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 6/26/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 7/9/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 7/13/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 7/22/2009 | 1,000.00 | 0.00 |
| **Fifth Marker Consulting, LLC** | 7/30/2009 | 1,000.00 | 0.00 |
| **Flesch New York Inc** | 5/22/2009 | 997.45 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 5/22/2009 | 10,000.00 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 5/22/2009 | 11,518.50 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 5/22/2009 | 10,617.00 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 6/10/2009 | 8,761.95 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 6/10/2009 | 10,036.45 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 6/10/2009 | 13,963.00 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 6/10/2009 | 11,167.95 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 6/17/2009 | 15,668.00 | 0.00 |
| **Fond Du Lac Cold Storage**<br>78 Saw Mill Pond Road<br>Edison, NJ  08817 | 6/17/2009 | 10,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **6/17/2009** | **11,713.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **6/17/2009** | **7,535.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **6/23/2009** | **7,704.75** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **6/24/2009** | **8,152.75** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/2/2009** | **10,000.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/3/2009** | **14,915.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/3/2009** | **15,000.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/10/2009** | **11,831.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/10/2009** | **9,109.25** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/15/2009** | **5,611.50** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/23/2009** | **9,738.70** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **7/28/2009** | **6,539.50** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **8/4/2009** | **15,000.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **8/7/2009** | **8,500.00** | **0.00** |
| **Fond Du Lac Cold Storage**<br>**78 Saw Mill Pond Road**<br>**Edison, NJ 08817** | **8/10/2009** | **12,156.00** | **0.00** |
| **Fouralt Company**<br>**37 Cours Xavier Amozan**<br>**Bordeaux 33000, FRANCE** | **5/22/2009** | **1,000.00** | **0.00** |
| **Fouralt Company**<br>**37 Cours Xavier Amozan**<br>**Bordeaux 33000, FRANCE** | **6/5/2009** | **500.00** | **0.00** |
| **Fouralt Company**<br>**37 Cours Xavier Amozan**<br>**Bordeaux 33000, FRANCE** | **6/19/2009** | **500.00** | **0.00** |
| **Fouralt Company**<br>**37 Cours Xavier Amozan**<br>**Bordeaux 33000, FRANCE** | **7/24/2009** | **500.00** | **0.00** |
| **Francis J. O'Reilly, Esq.** | **6/18/2009** | **2,500.00** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Francois Labet**<br>**Clos De Vougeot**<br>**Vougeot 21640,     FRANCE** | **5/26/2009** | **567.58** | **0.00** |
| **Franklin Trucking**<br>**212 Ohio Street**<br>**Buffalo, NY  14204** | **6/5/2009** | **12.43** | **0.00** |
| **Free Run Juice**<br>**2517 Gates Avenue**<br>**Redondo Beach, CA  90278** | **6/29/2009** | **989.95** | **0.00** |
| **Free Run Juice**<br>**2517 Gates Avenue**<br>**Redondo Beach, CA  90278** | **7/24/2009** | **498.95** | **0.00** |
| **Free Run Juice**<br>**2517 Gates Avenue**<br>**Redondo Beach, CA  90278** | **7/30/2009** | **365.40** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **5/22/2009** | **2,627.52** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **5/29/2009** | **859.74** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **6/5/2009** | **4,759.36** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **7/9/2009** | **3,558.58** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **7/20/2009** | **667.23** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **7/27/2009** | **3,612.94** | **0.00** |
| **Garrison Transportation Services**<br>**1510 South 3600 West**<br>**Salt Lake City, UT  84104** | **7/30/2009** | **2,110.73** | **0.00** |
| **Gary Olson (Vendor)** | **5/22/2009** | **250.00** | **0.00** |
| **Gary Olson (Vendor)** | **7/7/2009** | **250.00** | **0.00** |
| **Gary Olson (Vendor)** | **7/10/2009** | **250.00** | **0.00** |
| **Gary Olson (Vendor)** | **7/30/2009** | **480.00** | **0.00** |
| **Geografico**<br>**Via Molinaccio, 7**<br>**Gaiole In Chianti (SI),     ITALY** | **5/26/2009** | **1,028.60** | **0.00** |
| **Geografico**<br>**Via Molinaccio, 7**<br>**Gaiole In Chianti (SI),     ITALY** | **6/5/2009** | **1,025.40** | **0.00** |
| **Geografico**<br>**Via Molinaccio, 7**<br>**Gaiole In Chianti (SI),     ITALY** | **7/29/2009** | **2,043.43** | **0.00** |
| **Grant Thornton**<br>**33570 Treasury Center**<br>**Chicago, IL  60694-3500** | **6/1/2009** | **10,000.00** | **0.00** |
| **Grant Thornton**<br>**33570 Treasury Center**<br>**Chicago, IL  60694-3500** | **6/5/2009** | **10,000.00** | **0.00** |
| **Grant Thornton**<br>**33570 Treasury Center**<br>**Chicago, IL  60694-3500** | **6/24/2009** | **10,000.00** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Grant Thornton**<br>**33570 Treasury Center**<br>**Chicago, IL  60694-3500** | **7/27/2009** | **10,000.00** | **0.00** |
| **Guardian** | **6/18/2009** | **128.25** | **0.00** |
| **Guardian** | **7/2/2009** | **139.80** | **0.00** |
| **Guardian** | **7/30/2009** | **313.70** | **0.00** |
| **Jaspan, Schlesinger, Hoffman LLP**<br>**300 Garden City Plaza**<br>**Garden City, NY  11530** | **5/22/2009** | **500.00** | **0.00** |
| **Jaspan, Schlesinger, Hoffman LLP**<br>**300 Garden City Plaza**<br>**Garden City, NY  11530** | **6/5/2009** | **500.00** | **0.00** |
| **Joern Tittel** | **6/2/2009** | **216.00** | **0.00** |
| **Joern Tittel** | **6/5/2009** | **216.00** | **0.00** |
| **Joern Tittel** | **7/1/2009** | **783.40** | **0.00** |
| **Joern Tittel** | **7/15/2009** | **216.00** | **0.00** |
| **Joern Tittel** | **7/29/2009** | **216.00** | **0.00** |
| **John Brazinski** | **6/5/2009** | **450.33** | **0.00** |
| **John Dewey Ginter** | **6/15/2009** | **1,396.11** | **0.00** |
| **John Dewey Ginter** | **7/16/2009** | **912.18** | **0.00** |
| **John Wood** | **5/29/2009** | **407.04** | **0.00** |
| **John Wood** | **6/15/2009** | **2,000.00** | **0.00** |
| **John Wood** | **7/16/2009** | **2,000.00** | **0.00** |
| **JSC Bookkeeping Service, LLC**<br>**One International Blvd.**<br>**Mahwah, NJ  07495-0400** | **6/5/2009** | **135.00** | **0.00** |
| **Juniper Visa Card** | **6/26/2009** | **500.00** | **0.00** |
| **K&A Transport Service, Inc.**<br>**PO Box 360**<br>**Madill, OK  73446-0360** | **6/5/2009** | **2,750.00** | **0.00** |
| **Kartauserhof**<br>**Kremser St.**<br>**A-3610 Weissenkirchen,      GERMANY** | **5/26/2009** | **1,132.03** | **0.00** |
| **Kartauserhof**<br>**Kremser St.**<br>**A-3610 Weissenkirchen,      GERMANY** | **6/5/2009** | **1,128.51** | **0.00** |
| **Kartauserhof**<br>**Kremser St.**<br>**A-3610 Weissenkirchen,      GERMANY** | **7/27/2009** | **1,112.93** | **0.00** |
| **Kathleen Collado** | **5/29/2009** | **598.78** | **0.00** |
| **Kathleen Collado** | **6/15/2009** | **569.84** | **0.00** |
| **Kathleen Collado** | **7/20/2009** | **569.84** | **0.00** |
| **Kiona Vineyards And Winery**<br>**44612 North Sunset Road**<br>**Benton City, WA  99320-7500** | **5/29/2009** | **1,000.00** | **0.00** |
| **Kiona Vineyards And Winery**<br>**44612 North Sunset Road**<br>**Benton City, WA  99320-7500** | **6/5/2009** | **1,000.00** | **0.00** |
| **Kiona Vineyards And Winery**<br>**44612 North Sunset Road**<br>**Benton City, WA  99320-7500** | **6/19/2009** | **1,160.00** | **0.00** |
| **Kiona Vineyards And Winery**<br>**44612 North Sunset Road**<br>**Benton City, WA  99320-7500** | **7/22/2009** | **2,000.00** | **0.00** |
| **L&M Warehouse And Transport** | **5/22/2009** | **215.60** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Name | Date | Amount | Balance |
|---|---|---|---|
| **L&M Warehouse And Transport** | 6/29/2009 | 262.40 | 0.00 |
| **Les Verrieres De Montagnac**<br>**8, Rue De La Fontaine**<br>**Montagnac 34530,    FRANCE** | 6/12/2009 | 1,130.81 | 0.00 |
| **Louise Fili Ltd.**<br>**310 East 23rd Street**<br>**New York, NY  10010** | 5/22/2009 | 100.00 | 0.00 |
| **Louise Fili Ltd.**<br>**310 East 23rd Street**<br>**New York, NY  10010** | 6/5/2009 | 100.00 | 0.00 |
| **Lucs Cafe Restaurant** | 5/26/2009 | 265.48 | 0.00 |
| **Lucs Cafe Restaurant** | 6/15/2009 | 283.91 | 0.00 |
| **Lucs Cafe Restaurant** | 7/3/2009 | 255.00 | 0.00 |
| **Lucs Cafe Restaurant** | 7/8/2009 | 246.64 | 0.00 |
| **Lucs Cafe Restaurant** | 7/13/2009 | 257.65 | 0.00 |
| **Luke S. Zottoli** | 5/18/2009 | 200.00 | 0.00 |
| **Luke S. Zottoli** | 5/29/2009 | 321.90 | 0.00 |
| **Luke S. Zottoli** | 5/29/2009 | 347.00 | 0.00 |
| **Luke S. Zottoli** | 7/2/2009 | 347.00 | 0.00 |
| **Luke S. Zottoli** | 7/31/2009 | 347.00 | 0.00 |
| **Lutz And Carr**<br>**300 East 42nd Street**<br>**New York, NY  10017** | 5/22/2009 | 500.00 | 0.00 |
| **Lutz And Carr**<br>**300 East 42nd Street**<br>**New York, NY  10017** | 6/5/2007 | 500.00 | 0.00 |
| **Lutz And Carr**<br>**300 East 42nd Street**<br>**New York, NY  10017** | 7/9/2009 | 500.00 | 0.00 |
| **Lutz And Carr**<br>**300 East 42nd Street**<br>**New York, NY  10017** | 7/28/2009 | 1,500.00 | 0.00 |
| **Maison Champy**<br>**5, Rue Du Grenier A Sel**<br>**Beaune 21200,    FRANCE** | 5/29/2009 | 869.98 | 0.00 |
| **Maison Champy**<br>**5, Rue Du Grenier A Sel**<br>**Beaune 21200,    FRANCE** | 6/5/2009 | 571.77 | 0.00 |
| **Master Corporate Image**<br>**1022 Windward Ridge Pkwy**<br>**Alpharetta, GA  30022** | 5/22/2009 | 500.00 | 0.00 |
| **Master Corporate Image**<br>**1022 Windward Ridge Pkwy**<br>**Alpharetta, GA  30022** | 6/5/2009 | 500.00 | 0.00 |
| **Master Corporate Image**<br>**1022 Windward Ridge Pkwy**<br>**Alpharetta, GA  30022** | 7/14/2009 | 500.00 | 0.00 |
| **Md Chaman**<br>**63-11 Queens Blvd**<br>**Woodside, NY  11377** | 6/15/2009 | 67.23 | 0.00 |
| **Md Chaman**<br>**63-11 Queens Blvd**<br>**Woodside, NY  11377** | 7/16/2009 | 61.65 | 0.00 |
| **Metrowine** | 7/7/2009 | 1,916.80 | 0.00 |
| **MHW Ltd - Torley**<br>**1129 Northen Blvd** | 5/29/2009 | 500.00 | 0.00 |

| | | | |
|---|---|---|---|
| Manhasset, NY 11030 | | | |
| MHW Ltd - Torley<br>1129 Northen Blvd<br>Manhasset, NY 11030 | 6/5/2009 | 500.00 | 0.00 |
| Michael Hogan | 5/29/2009 | 250.00 | 0.00 |
| Michael Hogan | 6/26/2009 | 250.00 | 0.00 |
| Michael Hogan | 7/24/2009 | 250.00 | 0.00 |
| Michele Brooks | 6/5/2009 | 537.50 | 0.00 |
| Michele Brooks | 7/9/2009 | 300.00 | 0.00 |
| Monarchia Boraszat KFT<br>Versszala U. 66<br>Eger 3300,    HUNGARY | 6/5/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,    HUNGARY | 5/29/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,    HUNGARY | 7/2/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,    HUNGARY | 7/14/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,    HUNGARY | 7/16/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,    HUNGARY | 7/27/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,    HUNGARY | 7/29/2009 | 1,000.00 | 0.00 |
| Monarchia International Inc. | 5/22/2009 | 49,000.00 | 0.00 |
| Monarchia International Inc. | 5/26/2009 | 29,000.00 | 0.00 |
| Monarchia International Inc. | 6/5/2009 | 33,000.00 | 0.00 |
| Monarchia International Inc. | 6/11/2009 | 42,000.00 | 0.00 |
| Monarchia International Inc. | 6/12/2009 | 3,000.00 | 0.00 |
| Monarchia International Inc. | 6/18/2009 | 10,000.00 | 0.00 |
| Monarchia International Inc. | 6/25/2009 | 74,000.00 | 0.00 |
| Monarchia International Inc. | 7/1/2009 | 6,000.00 | 0.00 |
| Monarchia International Inc. | 7/3/2009 | 4,000.00 | 0.00 |
| Monarchia International Inc. | 7/7/2009 | 42,000.00 | 0.00 |
| Monarchia International Inc. | 7/9/2009 | 27,000.00 | 0.00 |
| Monarchia International Inc. | 7/13/2009 | 6,000.00 | 0.00 |
| Monarchia International Inc. | 7/14/2009 | 12,000.00 | 0.00 |
| Monarchia International Inc. | 7/20/2009 | 15,000.00 | 0.00 |
| Monarchia International Inc. | 7/22/2009 | 30,000.00 | 0.00 |
| Monarchia International Inc. | 7/24/2009 | 11,000.00 | 0.00 |
| Monarchia International Inc. | 7/27/2009 | 15,000.00 | 0.00 |
| Monarchia International Inc. | 7/29/2009 | 12,000.00 | 0.00 |
| Monarchia International Inc. | 8/6/2009 | 5,000.00 | 0.00 |
| Moncaro<br>Via Piandole, 7/A<br>Montecarrotto (AN) 60036,    ITALY | 5/26/2009 | 755.86 | 0.00 |
| Nevada Department Of Taxation | 6/5/2009 | 50.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Nick Sonsini** | 6/15/2009 | 500.00 | 0.00 |
| **Nick Sonsini** | 7/16/2009 | 500.00 | 0.00 |
| **Nick Sonsini** | 7/2/2009 | 2,000.00 | 0.00 |
| **N.J. Department Of Labor And Workforce** | 7/30/2009 | 129.59 | 0.00 |
| **N.J. Division Of Taxation** | 7/15/2009 | 7,765.87 | 0.00 |
| **Norstar Global Imports Inc.**<br>**95 Smithtown Blvd**<br>**Smithtown, NY 11787** | 6/15/2009 | 3,540.00 | 0.00 |
| **Norstar Global Imports Inc.**<br>**95 Smithtown Blvd**<br>**Smithtown, NY 11787** | 6/23/2009 | 1,024.80 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 5/18/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 5/22/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 6/5/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 6/19/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 6/26/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 7/14/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 7/22/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 7/27/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 7/29/2009 | 2,000.00 | 0.00 |
| **Nyakas**<br>**TOK, Kozponti Major 2073, HUNGARY** | 8/6/2009 | 2,000.00 | 0.00 |
| **Oakville Ranch**<br>**7781 Silverado Trail**<br>**Napa, CA 94558** | 6/5/2009 | 500.00 | 0.00 |
| **Ohio Division Of Liquor Control** | 5/22/2009 | 300.00 | 0.00 |
| **Oxford Health Plan**<br>**PO Box 1697**<br>**Newark, NJ 07101-1697** | 6/15/2009 | 9,378.93 | 0.00 |
| **Oxford Health Plan**<br>**PO Box 1697**<br>**Newark, NJ 07101-1697** | 7/13/2009 | 11,256.05 | 0.00 |
| **Paul Pennolino** | 6/15/2009 | 98.40 | 0.00 |
| **Paychex Eib (Fees)** | 5/28/2009 | 4,020.94 | 0.00 |
| **Paychex Eib (Fees)** | 6/5/2009 | 387.52 | 0.00 |
| **Paychex Eib (Fees)** | 6/12/2009 | 4,021.19 | 0.00 |
| **Paychex Eib (Fees)** | 6/29/2009 | 4,021.19 | 0.00 |
| **Paychex Eib (Fees)** | 7/14/2009 | 4,038.94 | 0.00 |
| **Paychex Eib (Fees)** | 7/30/2009 | 4,021.19 | 0.00 |
| **Peerless Insurance Company** | 5/29/2009 | 13,094.96 | 0.00 |
| **Peter Matt** | 5/18/2009 | 254.90 | 0.00 |
| **Peter Matt** | 7/15/2009 | 209.00 | 0.00 |
| **Peter Reseka** | 6/15/2009 | 1,800.00 | 0.00 |
| **Peter Reseka** | 7/16/2009 | 180.00 | 0.00 |
| **Philippe Chivee** | 6/15/2009 | 900.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Philippe Chivee** | 7/31/2009 | 300.00 | 0.00 |
| **Pietra Tagliata Srl**<br>Contrada Bosco, 104<br>Marsala (TP),    91025 | 6/5/2009 | 544.99 | 0.00 |
| **Pitney Bowes** | 6/5/2009 | 200.00 | 0.00 |
| **Pitney Bowes** | 7/9/2009 | 98.79 | 0.00 |
| **Pitney Bowes** | 7/9/2009 | 258.26 | 0.00 |
| **Pitney Bowes** | 7/30/2009 | 200.00 | 0.00 |
| **Pittaro**<br>Pietro Pittaro, Via Udine, 67<br>Zompicchio 33033,    ITALY | 5/22/2009 | 500.00 | 0.00 |
| **Pittaro**<br>Pietro Pittaro, Via Udine, 67<br>Zompicchio 33033,    ITALY | 5/29/2009 | 1,000.00 | 0.00 |
| **Pittaro**<br>Pietro Pittaro, Via Udine, 67<br>Zompicchio 33033,    ITALY | 6/5/2009 | 1,000.00 | 0.00 |
| **PNC Bank** | 6/15/2009 | 551.00 | 0.00 |
| **PNC Bank** | 7/14/2009 | 551.00 | 0.00 |
| **Pocas Port And Douro Wines**<br>Rue Visconde Das Devesas, 186<br>Villa Nova De Gaia,    INDONESIA | 5/26/2009 | 1,000.00 | 0.00 |
| **Poland Springs** | 6/5/2009 | 93.71 | 0.00 |
| **Poland Springs** | 7/9/2009 | 54.89 | 0.00 |
| **Poland Springs** | 7/30/2009 | 19.66 | 0.00 |
| **Premium Assignments Corp** | 5/22/2009 | 288.88 | 0.00 |
| **Premium Assignments Corp** | 6/19/2009 | 866.64 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 5/22/2009 | 679.68 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 6/5/2009 | 615.32 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 6/15/2009 | 920.63 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 6/29/2009 | 230.60 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 7/9/2009 | 1,852.10 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 7/20/2009 | 426.63 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 7/27/2009 | 353.20 | 0.00 |
| **Regional Access**<br>1609 Trumansburg Rd<br>Ithaca, NY  14850 | 7/30/2009 | 162.34 | 0.00 |
| **Registrar Corp** | 7/22/2009 | 89.00 | 0.00 |
| **Ricoh Americas Corp** | 5/22/2009 | 711.38 | 0.00 |
| **Ricoh Americas Corp** | 5/29/2009 | 417.55 | 0.00 |
| **Ricoh Americas Corp** | 7/22/2009 | 183.15 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Robert J. Tadas** | **6/15/2009** | **478.42** | **0.00** |
| **Robert J. Tadas** | **7/16/2009** | **555.59** | **0.00** |
| **Scwartz, Lichtenberg** | **6/11/2009** | **681.50** | **0.00** |
| **Scwartz, Lichtenberg** | **7/9/2009** | **681.50** | **0.00** |
| **Seidelberg**<br>**PO Box 505**<br>**Suider-Paarl 7642, S. AFRICA** | **5/22/2009** | **500.00** | **0.00** |
| **Seidelberg**<br>**PO Box 505**<br>**Suider-Paarl 7642, S. AFRICA** | **6/5/2009** | **500.00** | **0.00** |
| **Seidelberg**<br>**PO Box 505**<br>**Suider-Paarl 7642, S. AFRICA** | **7/2/2009** | **500.00** | **0.00** |
| **Silverman Acampora LLP**<br>**100 Jericho Quadrangle**<br>**Jericho, NY 11753** | **5/22/2009** | **624.40** | **0.00** |
| **Silverman Acampora LLP**<br>**100 Jericho Quadrangle**<br>**Jericho, NY 11753** | **6/5/2009** | **500.00** | **0.00** |
| **Silverman Acampora LLP**<br>**100 Jericho Quadrangle**<br>**Jericho, NY 11753** | **7/17/2009** | **1,000.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **5/18/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **5/22/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **5/29/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **6/5/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **6/15/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **6/23/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **7/1/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **7/13/2009** | **4,200.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **7/14/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **7/22/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **7/27/2009** | **5,034.00** | **0.00** |
| **Simonassi**<br>**Riobamba 566 Pta. Baja "A"**<br>**Buenos Aires 1025, ARGENTINA** | **8/6/2009** | **3,000.00** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Smith-Madrone Winery**<br>**PO Box 451, 4022 Spring Mountain Rd**<br>**St. Helena, CA  94574** | **7/22/2009** | **500.00** | **0.00** |
| **South Carolina Department Of Revenue** | **5/22/2009** | **500.00** | **0.00** |
| **Sprint** | **5/29/2009** | **169.26** | **0.00** |
| **Sprint** | **6/29/2009** | **176.21** | **0.00** |
| **Sprint** | **7/27/2009** | **172.53** | **0.00** |
| **Staples Business Advantage**<br>**PO Box 30851**<br>**Hartford, CT  06150-0851** | **5/22/2009** | **88.13** | **0.00** |
| **Staples Business Advantage**<br>**PO Box 30851**<br>**Hartford, CT  06150-0851** | **6/5/2009** | **141.78** | **0.00** |
| **Staples Business Advantage**<br>**PO Box 30851**<br>**Hartford, CT  06150-0851** | **7/22/2009** | **96.17** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **5/22/2009** | **4,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **5/29/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **6/2/2009** | **25,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **6/5/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **6/12/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **6/18/2009** | **24,500.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **6/19/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **6/29/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **7/2/2009** | **41,500.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **7/10/2009** | **6,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **7/20/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **7/22/2009** | **2,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **7/27/2009** | **5,000.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **7/29/2009** | **26,200.00** | **0.00** |

| | | | |
|---|---|---|---|
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **8/6/2009** | **2,500.00** | **0.00** |
| **Starry Night**<br>**55 Frosty Lane**<br>**Novato, CA  94949** | **8/7/2009** | **2,000.00** | **0.00** |
| **State Liquor Authority** | **7/31/2009** | **1,220.00** | **0.00** |
| **State Of Michigan** | **6/5/2009** | **3.65** | **0.00** |
| **State Of Michigan** | **6/10/2009** | **76.55** | **0.00** |
| **State Of Michigan** | **6/15/2009** | **38.84** | **0.00** |
| **State Of Michigan** | **7/9/2009** | **251.51** | **0.00** |
| **State Of New Jersey - CBT** | **6/11/2009** | **250.00** | **0.00** |
| **State Of New Jersey ABC** | **5/19/2009** | **2,625.00** | **0.00** |
| **Status Corporate Services** | **6/18/2009** | **1,824.66** | **0.00** |
| **Sughrue, Mion, Zinn, Macpeak & Seas** | **7/24/2009** | **1,257.90** | **0.00** |
| **Tennessee Department Of Revenue** | **5/22/2009** | **500.00** | **0.00** |
| **Texas Alcoholic Beverage Commission** | **7/9/2009** | **50.00** | **0.00** |
| **The Guardian Life Insurance Company** | **6/15/2009** | **1,297.80** | **0.00** |
| **The Guardian Life Insurance Company** | **7/15/2009** | **1,297.80** | **0.00** |
| **The Hartford** | **6/25/2009** | **100.00** | **0.00** |
| **The Wine Merchant**<br>**PO Box 401**<br>**Ardomore, PA  19003** | **5/22/2009** | **124.65** | **0.00** |
| **The Wine Merchant**<br>**PO Box 401**<br>**Ardomore, PA  19003** | **7/24/2009** | **55.74** | **0.00** |
| **Timothy Elliott** | **6/15/2009** | **760.00** | **0.00** |
| **Timothy Elliott** | **7/16/2009** | **760.00** | **0.00** |
| **Tony Sepe** | **6/15/2009** | **236.80** | **0.00** |
| **Tony Sepe** | **7/16/2009** | **253.20** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **5/22/2009** | **1,000.00** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **6/5/2009** | **1,000.00** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **6/15/2009** | **503.37** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **6/19/2009** | **854.11** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **6/23/2009** | **1,500.00** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **6/26/2009** | **1,500.00** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **7/7/2009** | **2,000.00** | **0.00** |
| **Torley Pezsgopinceszet Kft.**<br>**Haros Utca 2-6**<br>**Budapest 1222,     HUNGARY** | **7/22/2009** | **4,946.60** | **0.00** |
| **Treasurer, State Of Connecticut** | **7/22/2009** | **200.00** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **Verizon** | **5/22/2009** | **375.17** | **0.00** |
| **Verizon** | **6/5/2009** | **350.44** | **0.00** |
| **Verizon Wireless** | **6/5/2009** | **264.89** | **0.00** |
| **Verizon Wireless** | **7/9/2009** | **256.32** | **0.00** |
| **Verizon Wireless** | **8/7/2009** | **286.60** | **0.00** |
| **Vignobles LVDH**<br>**2600 Amanda Court**<br>**Woodstock, MD 21163** | **5/29/2009** | **1,500.00** | **0.00** |
| **Vignobles LVDH**<br>**2600 Amanda Court**<br>**Woodstock, MD 21163** | **6/5/2009** | **1,000.00** | **0.00** |
| **Vignobles LVDH**<br>**2600 Amanda Court**<br>**Woodstock, MD 21163** | **6/22/2009** | **2,000.00** | **0.00** |
| **Vignobles LVDH**<br>**2600 Amanda Court**<br>**Woodstock, MD 21163** | **7/17/2009** | **1,031.60** | **0.00** |
| **Villa Cervia**<br>**SS 553 KM. 13.6**<br>**64024 Notaresco (TE) PI, ITALY** | **5/23/2009** | **511.26** | **0.00** |
| **Villa Cervia**<br>**SS 553 KM. 13.6**<br>**64024 Notaresco (TE) PI, ITALY** | **6/5/2009** | **509.66** | **0.00** |
| **Villa Cervia**<br>**SS 553 KM. 13.6**<br>**64024 Notaresco (TE) PI, ITALY** | **7/29/2009** | **2,031.33** | **0.00** |
| **Vina Hermosa**<br>**Avenida La Rioja**<br>**Gimileo La Rioja 26221, SPAIN** | **6/5/2009** | **501.54** | **0.00** |
| **Vinicola Decordi**<br>**Via Delle Brede, 6**<br>**26045 Motta Baluffi (CR), ITALY** | **5/22/2009** | **557.91** | **0.00** |
| **Vinicola Decordi**<br>**Via Delle Brede, 6**<br>**26045 Motta Baluffi (CR), ITALY** | **6/5/2009** | **560.11** | **0.00** |
| **WB Mason Company Inc.**<br>**PO Box 111, 59 Centre Street**<br>**Brockton, MA 02303** | **5/22/2009** | **169.87** | **0.00** |
| **WB Mason Company Inc.**<br>**PO Box 111, 59 Centre Street**<br>**Brockton, MA 02303** | **6/5/2009** | **204.66** | **0.00** |
| **WB Mason Company Inc.**<br>**PO Box 111, 59 Centre Street**<br>**Brockton, MA 02303** | **6/15/2009** | **222.43** | **0.00** |
| **WB Mason Company Inc.**<br>**PO Box 111, 59 Centre Street**<br>**Brockton, MA 02303** | **6/29/2009** | **125.03** | **0.00** |
| **WB Mason Company Inc.**<br>**PO Box 111, 59 Centre Street**<br>**Brockton, MA 02303** | **7/20/2009** | **188.12** | **0.00** |
| **Weingut PMC**<br>**Triftgasse 21, GERMANY** | **5/22/2009** | **876.47** | **0.00** |
| **Wine & Spirits Shippers Association** | **7/20/2009** | **100.00** | **0.00** |
| **Winebridge Distribution Services, Inc.**<br>**PO Box 2449**<br>**Toluca Lake, CA 91610-0449** | **6/12/2009** | **205.30** | **0.00** |
| **Winebridge Distribution Services, Inc.** | **7/24/2009** | **205.21** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

PO Box 2449
Toluca Lake, CA  91610-0449

| | | | |
|---|---|---|---|
| **Wisconsin Department Of Revenue** | **6/4/2009** | **24.97** | **0.00** |
| **Wisconsin Department Of Revenue** | **7/10/2009** | **55.78** | **0.00** |
| **Wormser, Kiely, Galef & Jacobs LLP** | **6/5/2009** | **236.50** | **0.00** |
| **Wyoming Liquor Division** | **6/5/2009** | **9.90** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **5/22/2009** | **3,500.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **5/29/2009** | **4,000.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **6/5/2009** | **4,000.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **6/12/2009** | **6,000.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **6/22/2009** | **6,000.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **7/1/2009** | **2,500.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **7/13/2009** | **4,000.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **7/20/2009** | **2,500.00** | **0.00** |
| **Yamhill Valley Vineyards**<br>**16250 S.W. Oldsville Rd.**<br>**McMinnville, OR  97128** | **7/27/2009** | **3,000.00** | **0.00** |
| **4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY  10504** | **5/22/2009** | **378.33** | **0.00** |
| **4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY  10504** | **5/29/2009** | **5,028.30** | **0.00** |
| **4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY  10504** | **6/15/2009** | **372.72** | **0.00** |
| **4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY  10504** | **7/2/2009** | **5,028.30** | **0.00** |
| **4 MacDonald LLC**<br>**4 MacDonald Ave**<br>**Armonk, NY  10504** | **8/4/2009** | **5,415.10** | **0.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None   *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors
☐   who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not
a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT<br>PAID | AMOUNT<br>STILL OWING |
|---|---|---|---|
| **Andrew Hirko** | **9/3/2008** | **450.00** | **0.00** |
| **Andrew Hirko** | **10/10/2008** | **450.00** | **0.00** |
| **Andrew Hirko** | **11/10/2008** | **450.00** | **0.00** |
| **Barry Matt** | **9/3/2008** | **5,700.73** | **0.00** |

| | | | |
|---|---|---|---|
| **Barry Matt** | 9/12/2008 | 5,000.00 | 0.00 |
| **Barry Matt** | 10/10/2008 | 10,773.00 | 0.00 |
| **Joern Tittel** | 2/27/2009 | 600.00 | 0.00 |
| **Joern Tittel** | 5/15/2009 | 416.00 | 0.00 |
| **Joern Tittel** | 6/2/2009 | 216.00 | 0.00 |
| **Joern Tittel** | 6/5/2009 | 216.00 | 0.00 |
| **Joern Tittel** | 7/1/2009 | 783.40 | 0.00 |
| **Joern Tittel** | 7/15/2009 | 216.00 | 0.00 |
| **Joern Tittel** | 7/29/2009 | 216.00 | 0.00 |
| **Kathleen Collado** | 9/15/2008 | 469.84 | 0.00 |
| **Kathleen Collado** | 10/13/2008 | 521.84 | 0.00 |
| **Kathleen Collado** | 11/11/2008 | 469.84 | 0.00 |
| **Kathleen Collado** | 11/14/2008 | 50.00 | 0.00 |
| **Kathleen Collado** | 12/15/2008 | 469.84 | 0.00 |
| **Kathleen Collado** | 1/14/2009 | 509.84 | 0.00 |
| **Kathleen Collado** | 2/6/2009 | 469.89 | 0.00 |
| **Kathleen Collado** | 2/27/2009 | 379.21 | 0.00 |
| **Kathleen Collado** | 3/13/2009 | 581.49 | 0.00 |
| **Kathleen Collado** | 3/23/2009 | 71.24 | 0.00 |
| **Kathleen Collado** | 4/10/2009 | 506.28 | 0.00 |
| **Kathleen Collado** | 5/15/2009 | 469.84 | 0.00 |
| **Kathleen Collado** | 5/29/2009 | 598.78 | 0.00 |
| **Kathleen Collado** | 6/15/2009 | 569.84 | 0.00 |
| **Kathleen Collado** | 7/20/2009 | 569.84 | 0.00 |
| **Matt Brothers** | 10/10/2008 | 55.77 | 0.00 |
| **Matt Brothers** | 12/17/2008 | 1,953.00 | 0.00 |
| **Matt Brothers** | 1/12/2009 | 6,504.00 | 0.00 |
| **Matt Brothers** | 2/18/2009 | 400.00 | 0.00 |
| **Michael Hogan** | 1/30/2009 | 500.00 | 0.00 |
| **Michael Hogan** | 2/20/2009 | 298.35 | 0.00 |
| **Michael Hogan** | 4/3/2009 | 334.45 | 0.00 |
| **Michael Hogan** | 5/1/2009 | 250.00 | 0.00 |
| **Michael Hogan** | 5/29/2009 | 250.00 | 0.00 |
| **Michael Hogan** | 6/26/2009 | 250.00 | 0.00 |
| **Michael Hogan** | 7/24/2009 | 250.00 | 0.00 |
| **MMI Marketing Inc.** | 11/3/2008 | 1,451.00 | 0.00 |
| **MMI Marketing Inc.** | 11/10/2008 | 365.00 | 0.00 |
| **MMI Marketing Inc.** | 11/26/2008 | 2,212.45 | 0.00 |
| **MMI Marketing Inc.** | 1/29/2009 | 338.19 | 0.00 |
| **Monarchia Boraszat KFT**<br>**Versszala U. 66**<br>**Eger 3300,   HUNGARY** | 2/23/2009 | 2,000.00 | 0.00 |
| **Monarchia Boraszat KFT**<br>**Versszala U. 66**<br>**Eger 3300,   HUNGARY** | 3/23/2009 | 1,000.00 | 0.00 |
| **Monarchia Boraszat KFT**<br>**Versszala U. 66**<br>**Eger 3300,   HUNGARY** | 4/6/2009 | 1,000.00 | 0.00 |
| **Monarchia Boraszat KFT**<br>**Versszala U. 66**<br>**Eger 3300,   HUNGARY** | 4/17/2009 | 1,000.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| Monarchia Boraszat KFT<br>Versszala U. 66<br>Eger 3300,   HUNGARY | 6/5/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 9/11/2008 | 114,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 9/19/2008 | 5,556.70 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 9/29/2008 | 960.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 10/21/2008 | 6,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 10/24/2008 | 6,045.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 10/31/2008 | 121,189.44 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 11/17/2008 | 6,000.08 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 11/18/2008 | 6,148.45 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 2/23/2009 | 2,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 3/23/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 3/31/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 4/13/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 4/17/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 5/1/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 5/29/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 7/2/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 7/14/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36<br>H-1092 Budapest,   HUNGARY | 7/16/2009 | 1,000.00 | 0.00 |
| Monarchia Borkereskedelmi Kft<br>Kinizsi U. 30-36 | 7/27/2009 | 1,000.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| H-1092 Budapest,    HUNGARY | | | |
| Monarchia Borkereskedelmi Kft | 7/29/2009 | 1,000.00 | 0.00 |
| Kinizsi U. 30-36 | | | |
| H-1092 Budapest,    HUNGARY | | | |
| Monarchia International Inc. | 10/10/2008 | 97,000.00 | 0.00 |
| Monarchia International Inc. | 10/14/2008 | 5,000.00 | 0.00 |
| Monarchia International Inc. | 10/17/2008 | 7,900.40 | 0.00 |
| Monarchia International Inc. | 10/28/2008 | 89,632.67 | 0.00 |
| Monarchia International Inc. | 11/3/2008 | 8,278.95 | 0.00 |
| Monarchia International Inc. | 11/5/2008 | 8,945.62 | 0.00 |
| Monarchia International Inc. | 11/7/2008 | 10,773.00 | 0.00 |
| Monarchia International Inc. | 11/10/2008 | 6,211.75 | 0.00 |
| Monarchia International Inc. | 11/12/2008 | 77,000.00 | 0.00 |
| Monarchia International Inc. | 11/14/2008 | 4,886.42 | 0.00 |
| Monarchia International Inc. | 11/14/2008 | 700.00 | 0.00 |
| Monarchia International Inc. | 11/19/2008 | 15,000.00 | 0.00 |
| Monarchia International Inc. | 11/24/2008 | 79,525.80 | 0.00 |
| Monarchia International Inc. | 11/26/2008 | 27,581.34 | 0.00 |
| Monarchia International Inc. | 12/5/2008 | 75,000.00 | 0.00 |
| Monarchia International Inc. | 12/12/2008 | 3,740.75 | 0.00 |
| Monarchia International Inc. | 12/23/2008 | 3,500.00 | 0.00 |
| Monarchia International Inc. | 12/26/2008 | 73,204.25 | 0.00 |
| Monarchia International Inc. | 1/2/2009 | 6,134.64 | 0.00 |
| Monarchia International Inc. | 1/2/2009 | 12,384.99 | 0.00 |
| Monarchia International Inc. | 1/2/2009 | 810.00 | 0.00 |
| Monarchia International Inc. | 1/9/2009 | 76,000.00 | 0.00 |
| Monarchia International Inc. | 1/14/2009 | 8,700.00 | 0.00 |
| Monarchia International Inc. | 1/21/2009 | 8,409.96 | 0.00 |
| Monarchia International Inc. | 1/23/2009 | 1,950.00 | 0.00 |
| Monarchia International Inc. | 1/27/2009 | 80,681.92 | 0.00 |
| Monarchia International Inc. | 2/2/2009 | 8,493.37 | 0.00 |
| Monarchia International Inc. | 2/3/2009 | 62.00 | 0.00 |
| Monarchia International Inc. | 2/6/2009 | 7,875.44 | 0.00 |
| Monarchia International Inc. | 2/11/2009 | 78,000.00 | 0.00 |
| Monarchia International Inc. | 2/18/2009 | 5,000.00 | 0.00 |
| Monarchia International Inc. | 2/23/2009 | 4,000.00 | 0.00 |
| Monarchia International Inc. | 2/24/2009 | 82,400.00 | 0.00 |
| Monarchia International Inc. | 3/9/2009 | 72,000.00 | 0.00 |
| Monarchia International Inc. | 3/12/2009 | 3,500.00 | 0.00 |
| Monarchia International Inc. | 3/12/2009 | 3,500.00 | 0.00 |
| Monarchia International Inc. | 3/13/2009 | 3,000.00 | 0.00 |
| Monarchia International Inc. | 3/20/2009 | 3,500.00 | 0.00 |
| Monarchia International Inc. | 3/27/2009 | 76,000.00 | 0.00 |
| Monarchia International Inc. | 4/3/2009 | 4,000.00 | 0.00 |
| Monarchia International Inc. | 4/10/2009 | 74,887.50 | 0.00 |
| Monarchia International Inc. | 4/17/2009 | 5,572.64 | 0.00 |
| Monarchia International Inc. | 4/24/2009 | 73,000.00 | 0.00 |
| Monarchia International Inc. | 5/1/2009 | 5,089.02 | 0.00 |
| Monarchia International Inc. | 5/12/2009 | 25,000.00 | 0.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| Monarchia International Inc. | 5/13/2009 | 57,000.00 | 0.00 |
| Monarchia International Inc. | 5/22/2009 | 49,000.00 | 0.00 |
| Monarchia International Inc. | 5/26/2009 | 29,000.00 | 0.00 |
| Monarchia International Inc. | 6/5/2009 | 33,000.00 | 0.00 |
| Monarchia International Inc. | 6/11/2009 | 42,000.00 | 0.00 |
| Monarchia International Inc. | 6/12/2009 | 3,000.00 | 0.00 |
| Monarchia International Inc. | 6/18/2009 | 10,000.00 | 0.00 |
| Monarchia International Inc. | 6/25/2009 | 74,000.00 | 0.00 |
| Monarchia International Inc. | 7/1/2009 | 6,000.00 | 0.00 |
| Monarchia International Inc. | 7/3/2009 | 4,000.00 | 0.00 |
| Monarchia International Inc. | 7/7/2009 | 42,000.00 | 0.00 |
| Monarchia International Inc. | 7/9/2009 | 27,000.00 | 0.00 |
| Monarchia International Inc. | 7/13/2009 | 6,000.00 | 0.00 |
| Monarchia International Inc. | 7/14/2009 | 12,000.00 | 0.00 |
| Monarchia International Inc. | 7/20/2009 | 15,000.00 | 0.00 |
| Monarchia International Inc. | 7/22/2009 | 30,000.00 | 0.00 |
| Monarchia International Inc. | 7/24/2009 | 11,000.00 | 0.00 |
| Monarchia International Inc. | 7/27/2009 | 15,000.00 | 0.00 |
| Monarchia International Inc. | 7/29/2009 | 12,000.00 | 0.00 |
| Monarchia International Inc. | 8/6/2009 | 5,000.00 | 0.00 |
| Monarchia Intnl | 9/26/2008 | 80,000.00 | 0.00 |
| Monarchia Intnl | 9/30/2008 | 5,000.00 | 0.00 |
| Monarchia Intnl | 10/3/2008 | 15,000.00 | 0.00 |
| Peter Matt | 9/2/2008 | 7,630.43 | 0.00 |
| Peter Matt | 9/2/2008 | 1,565.22 | 0.00 |
| Peter Matt | 10/2/2008 | 1,315.18 | 0.00 |
| Peter Matt | 10/2/2008 | 7,630.43 | 0.00 |
| Peter Matt | 12/5/2008 | 1,315.19 | 0.00 |
| Peter Matt | 12/5/2008 | 7,630.43 | 0.00 |
| Peter Matt | 1/9/2009 | 7,630.43 | 0.00 |
| Peter Matt | 1/9/2009 | 1,315.19 | 0.00 |
| Peter Matt | 2/6/2009 | 786.04 | 0.00 |
| Peter Matt | 5/18/2009 | 254.90 | 0.00 |
| Peter Matt | 7/15/2009 | 209.00 | 0.00 |
| Peter Matt & Co. Inc. | 8/31/2008 | 15,919.83 | 0.00 |
| Peter Matt & Co. Inc. | 10/31/2008 | 15,851.00 | 0.00 |
| Peter Matt & Co. Inc. | 7/14/2009 | 320.00 | 0.00 |
| Peter Matt & Co. Inc. | 7/22/2009 | 400.00 | 0.00 |
| Wendy Tittel | 8/22/2008 | 1,390.62 | 0.00 |
| Wendy Tittel | 9/3/2008 | 1,915.69 | 0.00 |
| Wendy Tittel | 9/5/2008 | 168.62 | 0.00 |
| Wendy Tittel | 9/19/2008 | 6,217.00 | 0.00 |
| Wendy Tittel | 10/10/2008 | 318.62 | 0.00 |
| Wendy Tittel | 5/22/2009 | 876.47 | 0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this
☐    bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or
     not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Allan B. Mendelsohn, EQ. Ch. 7 Trustee of the Estate of 5 Star Fine Products, Inc. v. Monarchia International, Inc., Peter Matt & Co., Inc. d/b/a Monarchia Matt International, and Matt Brothers, Vincent Scotto and Gino Scotto, Case No. 08-8265-AST/Doc 36** | **Preference Payment** | **US Bankruptcy Court, Eastern District of New York (Central Islip, NY)** | **Assigned to Mediation** |
| **Chateau Miraval, S.A. v. Peter Matt & Co., Inc. and Monarchia International, Inc., Case No. 7:2009cv05702** | **28:1332 Diversity - Other Contract** | **US District Court, Southern District of New York** | **Open** |

<table>
<tr><td>None ☑</td><td>b. Describe all property that has been attached, garnished or seized under any legal or equitable process within <strong>one year</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

### 5. Repossessions, foreclosures and returns

<table>
<tr><td>None ☑</td><td>List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within <strong>one year</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

### 6. Assignments and receiverships

<table>
<tr><td>None ☑</td><td>a. Describe any assignment of property for the benefit of creditors made within <strong>120 days</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)</td></tr>
</table>

<table>
<tr><td>None ☑</td><td>b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within <strong>one year</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

### 7. Gifts

<table>
<tr><td>None ☑</td><td>List all gifts or charitable contributions made within <strong>one year</strong> immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

### 8. Losses

<table>
<tr><td>None ☑</td><td>List all losses from fire, theft, other casualty or gambling within <strong>one year</strong> immediately preceding the commencement of this case <strong>or since the commencement of this case</strong>. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

### 9. Payments related to debt counseling or bankruptcy

<table>
<tr><td>None ☐</td><td>List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within <strong>one year</strong> immediately preceding the commencement of this case.</td></tr>
</table>

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Anderson Kill & Olick, P.C. 1251 Avenue Of The Americas New York, NY 10020** | **7/23/2009** | **25,000.00** |
| **Anderson Kill & Olick, P.C. 1251 Avenue Of The Americas New York, NY 10020** | **8/20/2009** | **10,000.00** |
| **Anderson Kill & Olick, P.C. 1251 Avenue Of The Americas New York, NY 10020** | **8/26/2009** | **10,000.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## 10. Other transfers

None a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **First Capital Corp (FCC) 125 Town Park Drive Kennesaw, GA 30144** | **8/25/2008** | **Transferred security interest in all assets in exchange for Operating Line of Credit** |
| **Capstone 1350 Avenue Of The Americas New York, NY 10022** | **8/25/2008** | **Transferred subordinated security interest in all assets in exchange for Operating Line of Credit** |

None b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) DATE | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PRO OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| **Capstone** | **Dec-2004** | **Transferred security interest in all assets in exchange for Operating Line of Credit** |

## 11. Closed financial accounts

None ✓ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 12. Safe deposit boxes

None ✓ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 13. Setoffs

None ✓ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 14. Property held for another person

None ✓ List all property owned by another person that the debtor holds or controls.

## 15. Prior address of debtor

None If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

## 16. Spouses and Former Spouses

None ✓ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **4 MacDonald LLC** | **06-1335651** | **4 MacDonald Ave Armonk, NY  10504** | **Wine Importer and Distributor** | **1992** |

**Form - Corporation**
**Type - C**
**State - NY**
**Date - 1992**

**Phone: 914.273.6610**

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED

**Lutz And Carr**
**300 East 42nd Street**
**New York, NY  10017**

**Grant Thornton**
**33570 Treasury Center**
**Chicago, IL  60694-3500**

**Jesse Coffel**

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED

**Grant Thornton**
**33570 Treasury Center**
**Chicago, IL  60694-3500**

**FCC Field Auditors**

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS

**Peter Matt & Co.**

**CFO - Michael Hogan**
**Controller - Kathleen Quinn-Collado**

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

NAME AND ADDRESS                                    DATE ISSUED

**FCC**

**Capstone Liquidators**
**1350 Avenue Of The Americas**
**New York, NY  10022**

**Akin Bay Company LLC**
**780 Third Ave**
**New York, NY  10017-2024**

**Geografico**
**Via Molinaccio, 7**
**Gaiole In Chianti (SI),     ITALY**

**Peter Matt**

**Barry Matt**

**DC Imports LLC**
**631 16th Avenue South**
**Naples, FL  34102**

**Nimrod Kovacs**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## 20. Inventories

<sub>None</sub> ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| | **YE 2008 taken by Fond Du Lac Cold Storage** | |
| | **YE 2007 taken by Fond Du Lac Cold Storage** | |

<sub>None</sub> ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| | **Fond Du Lac Cold Storage 78 Saw Mill Pond Road Edison, NJ 08817** |

**Ted Chan**
**Phone: 732.650.9200**

## 21. Current Partners, Officers, Directors and Shareholders

<sub>None</sub> ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Monarchia International Inc.** | | **100.000000** |
| **John Rice - Chairman** | | |
| **Joe Ingrassia - Member** | | |
| **James Rybakoff - Member** | | |
| **Nimrod Kovacs - Member** | | |
| **Joern Tittel - Member** | | |

<sub>None</sub> ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michael O. Hogan** | **CFO** | |
| **Joern Tittel** | **President, CEO** | |

## 22. Former partners, officers, directors and shareholders

<sub>None</sub> ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

<sub>None</sub> ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Peter Matt** | | |
| **President** | | |

## 23. Withdrawals from a partnership or distributions by a corporation

<sub>None</sub> ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

## 24. Tax Consolidation Group

<sub>None</sub> ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **September  1, 2009**                    Signature: ***/s/ Michael O. Hogan***

**Michael O. Hogan,**
<div align="right">Print Name and Title</div>

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____**0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only